UNITED STATES of America,
Plaintiff–Appellee,

v.

Bryan E. TISDALE, Defendant–
Appellant.

No. 04–3409.

United States Court of Appeals,
Tenth Circuit.

April 1, 2005.

---

Rent I. Anderson, Mona L. Furst, Office of United States Attorney, Wichita, KS, for Plaintiff–Appellee.

Bryan E. Tisdale, Florence, CO, pro se.

Before KELLY, HENRY, and TYMKOVICH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY

PAUL KELLY, JR., Circuit Judge.

Defendant–Appellant Bryan E. Tisdale, a federal prisoner appearing pro se, seeks a certificate of appealability ("COA") allowing him to appeal the district court's order denying relief on his habeas petition pursuant to 28 U.S.C. § 2255. Because Mr. Tisdale has failed to make a "substantial showing of the denial of a constitutional right" as required by 28 U.S.C. § 2253(c)(2), we deny his request and dismiss his appeal.

Mr. Tisdale pleaded guilty to knowingly and intentionally possessing with the intent to distribute cocaine base in violation of 21 U.S.C. § 841(a)(1). On November 18, 1999, the district court sentenced Mr. Tisdale to 365 months' imprisonment. We affirmed the conviction, but remanded for resentencing so the district court could decide whether the sentence should run consecutive to, concurrent with, or partially concurrent with a state sentence. *United States v. Tisdale,* 248 F.3d 964, 984 (10th Cir.2001). Mr. Tisdale then appealed from the remand sentence, and we affirmed. *United States v. Tisdale,* No. 01–3380, 2003 WL 295605 (10th Cir. Feb.12, 2003). In his § 2255 petition, Mr. Tisdale claimed that counsel was ineffective for (1) failing to demonstrate that a search warrant was not supported by probable cause, (2) not raising an *Apprendi* challenge to an indictment that lacked a quantity term at sentencing or on direct appeal, and (3) not

raising an incorrectly calculated criminal history score at sentencing or on direct appeal. In his traverse, he claimed that the government failed to prove intent to distribute, instead it merely proved possession. The district court rejected these claims. R. Doc. 110.

Mr. Tisdale seeks a COA on two issues. First, he argues that the district court violated Fed.R.Crim.P. 11(b)(3) by failing to determine whether a factual basis was present before entering his guilty plea. Second, Mr. Tisdale claims that resentencing is required pursuant to *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

First, with regard to Mr. Tisdale's claim that the district court failed to find a factual basis to support his guilty plea, this is a claim that the plea was not knowing and voluntary. Not having raised such a claim on direct appeal, it is procedurally defaulted unless Mr. Tisdale can show cause and prejudice, or a fundamental miscarriage of justice. *Bousley v. United States*, 523 U.S. 614, 621–22, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998). After reviewing the plea colloquy where the charge was read and Mr. Tisdale admitted he possessed 936.79 grams of crack cocaine, the district court's procedural ruling, specifically that Mr. Tisdale cannot show prejudice or a fundamental miscarriage of justice, and hence the claim is procedurally barred, is not reasonably debatable. *See* I R. Doc. 105, Attach C at 4–5.

Second, Mr. Tisdale argues that resentencing is required pursuant to *Booker*. However, we have previously decided that, in light of *Booker*, "*Blakely* does not apply retroactively to initial § 2255 motions." *United States v. Price*, 400 F.3d 844, 845 (10th Cir.2005). Because Mr. Tisdale's convictions were already final when *Blakely* was decided, neither *Blakely* nor *Booker* require remand for resentencing. *Id.* at 5.

We DENY Mr. Tisdale's request for a COA and DISMISS the appeal.